IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MEADOWCRAFT, INC., | Case No. 09-10988 (BLS) |
| Debtor. | |

## GENERAL NOTES REGARDING THE SCHEDULES AND STATEMENT

Debtor's management has prepared the Schedules and Statements with the assistance of its professionals. While every effort has been made to file complete and accurate Schedules and a Statement of Financial Affairs based on the information available at the time of preparation, inadvertent errors and omissions my exist and subsequent receipt of information may result in material changes in financial and other data contained in the Schedules and Statement. The Debtor reserves all rights to amend the Schedules as necessary or appropriate. Unless otherwise indicated, all financial information contained herein is presented on an estimated and unaudited basis.

Any failure to designate a claim listed on the Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

In late February and early March of 2009 the Debtor determined that the former CFO and the former President were overstating the collateral reporting to the banks in order to obtain financing beyond the financing that would be available from a true collateral base under its revolving line of credit. Reported monthly earnings during 2008 were also misstated to avoid triggering bank covenants. The collateral reporting overstatement was approximately $20 million and included fictitious invoices, re-aging invoices/aged credits, fictitious quantities in finished goods, Chinese raw materials were not excluded from eligible inventory as in accordance with the loan agreements, a section of work in process inventory was classified as finished goods, and excess inventory was sold to a sales broker's company with full recourse and without physically leaving the Debtor's possession and so was a fictitious sale. Additionally, 2008 net income was overstated by approximately $12.4 million mostly by capitalizing production variances but also by booking profits on the full recourse sale. Many but not all of these misstatements were

done outside of the Debtor's general ledger and transaction records. To the extent possible, the Debtor has corrected financial statements. There can be no assurance that the restatement is total or complete and that incorrect transaction data that the debtor is unable to readily identify and/or properly restate has been excluded from the Schedules and Statement.

Warren, Avertt, Kimbrough & Marino, LLC has been the Debtor's auditor since August 3, 2003. Their last audit was for the year ended December 30, 2007. The auditor has not reviewed or audited the financial statements or books and records of the debtor since that last 2007 audit. Additionally, Warren, Avertt, Kimbrough & Marino, LLC has informed the debtor that they will not audit the 2008 financial statement or express any opinion on financial statements with a December 2008 period end as too much time has elapsed since December 31, 2008 to test the inventory and other balance sheet items as of year end.

The Debtor does not know the current market value of many of its assets and so has listed these values as unknown. In particular, as of the time of the submission of these Schedules and Statements, the Debtor has not recently appraised the market value of the real estate, vehicles, plant and equipment it owns.

Inventory is stated at standard cost. Note that the debtor develops standard costs once a year, at the beginning of the selling season in July and August, and does not change those standard costs through out the year. There has not been a physical inventory since December of 2007 of raw material, work in process or finished goods.

Receivables are stated at gross invoice value. Reference is made to Form 5 of the April 2009 Monthly Operating Report on file for an indication of the amount the Debtor deems uncollectible.

The Debtors have split liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and SOFA. Importantly, an involuntary petition was filed on March 20, 2009 and the Debtor did not consent to that petition until March 27, 2009 and the Court did not enter an Order for Relief until March 31, 209. Consequently, the Debtor continued to operate its business and maintain its books and records during this so-called gap period without segregating pre and post petition transactions. Due to a lack of funding and cash, however, few transactions took place during the Gap Period. Also, the Debtor has been on a prepayment basis with many of its vendors both before and after the Petition Date and the Debtor has accounted for these prepayments by way of a debit to accounts payable instead of a debit to a separate prepaid account on the General Ledger. Unfortunately, the Debtor has been unable to match up all prepayments with receiving documentation and with invoices. For these Schedules and Statements as well as the Debtor's current financial statements, vendors with a debit accounts payable balances are deemed not to be creditors and instead are listed on Schedule B, item 21 as being an unliquidated claim of the Debtor. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change and the status between creditor or holder of a claim of the Debtor may change.

While reasonable efforts have been made, determination of the date upon which each claim in Schedules E and F was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtors do not list a date for each claim listed on Schedules E and F.

The listing of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, right of way, subordination, no disturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

The Debtors reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim.

The Debtors may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtors have listed such agreements on Schedule G. The Debtors' inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFA. Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

# UNITED STATES BANKRUPTCY COURT

In re: MeadowCraft, Inc.                                                    Case No. 09-10988

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. If the answer to an applicable question is "None," mark the box labeled "None." If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

"In business." A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed.

"Insider." The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $41,337,000.00 | YTD 2009- NET REVENUE- COMPANY PREPARED FINANCIALS |
| $126,760,000.00 | FYE 2008- NET REVENUE- COMPANY PREPARED FINANCIALS |
| $134,599,000.00 | FYE 2007- NET REVENUE- AUDITED FINANCIALS |

---

**2. Income other than from employment or operation of business**

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|

---

**3. Payments to creditors**

None ☑

a.   Individual or joint debtor(s) with primary consumer debts: List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within 90 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

| None ☐ | b. | Debtor whose debts are not primary consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

SEE EXHIBIT 3B

| None ☐ | c. | All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

SEE EXHIBIT 3C

**4. Suits and administrative proceedings, executions, garnishments and attachments**

| None ☐ | a. | List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.) |
|---|---|---|

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| FRANK TAGLIERE V. POTBELLY CORP. - 06 L 10593 | PRODUCT LIABILITY | COOK COUNTY, IL - CIRCUIT COURT | PENDING |
| MARCHELL WHEELES V. PLANTATION PATTERNS - 420-2008-03677 | DISCRIMINATION | EEOC | PENDING |
| VARELA-MEJIA, JOSE DAVID, CASE NO. 564-538408 | WORKMAN'S COMPENSATION | JEFFERSON COUNTY COURTHOUSE, 716 RICHARD ARRINGTON JR BLVD., N. BIRMINGHAM, AL 35203 | PENDING |
| RUSKEN PACKAGING, INC. V. MEADOWCRAFT - CV-2009-000674 | CONTRACT | JEFFERSON COUNTY, AL - CIRCUIT COURT | PENDING |
| JHF HOLDINGS, INC V. MEADOWCRAFT, INC. - CV-2007-4254 | CONTRACT | JEFFERSON COUNTY, AL - CIRCUIT COURT | PENDING |
| JOSE DAVID VARELA MEJIA V. MEADOWCRAFT - CV-2008-900248 | WORKMAN'S COMPENSATION | JEFFERSON COUNTY, AL - CIVIL COURT | PENDING |
| CHAPPELL, DANNY, CASE NO. 564-537238 | WORKMAN'S COMPENSATION | RANDOLPH COUNTY COURTHOUSE , 1 MAIN STREET, WEDOWEE, AL 36278 | PENDING |
| STAPLES, MATTIE, CASE NO. 564-536795 | WORKMAN'S COMPENSATION | RANDOLPH COUNTY COURTHOUSE , 1 MAIN STREET, WEDOWEE, AL 36278 | PENDING |

| DANNY CHAPPELL V. MEADOWCRAFT - CV-2009-018 | WORKMAN'S COMPENSATION | RANDOLPH COUNTY, AL - CIRCUIT COURT | PENDING |
|---|---|---|---|
| MATTIE STAPLES V. PLANTATION PATTERNS - CV-2008-0010 | WORKMAN'S COMPENSATION | RANDOLPH COUNTY, AL - CIRCUIT COURT | PENDING |

None ☑    b.    Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**5. Repossessions, foreclosures and returns**

None ☑    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORCLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

---

**6. Assignments and receiverships**

None ☑    a.    Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

---

None ☑    b.    List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

---

**7. Gifts**

None ☐    List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| ENVISION WADLEY PO BOX 456 WADLEY, AL 36276 | N/A | 8/11/2008 | |
| SAVE A LIFE SELMA, AL 36701 | N/A | 10/7/2008 | |

| | | |
|---|---|---|
| SONYA MOORE<br>137 CLAY STREET<br>WADLEY, AL 36276 | EMPLOYEE OF THE DEBTOR-<br>DONATION - HOUSE<br>DESTROYED IN FIRE | 12/18/2008 |
| TERA ALBRIGHT MAYOR CAMPAIGN<br>PO BOX 50 WADLEY, AL 36276 | N/A | 7/29/2008 |
| WADLEY ATHLETIC CLUB<br>PO BOX 53 WADLEY, AL 36276 | N/A | 8/6/2008 |
| WADLEY HIGH SCHOOL<br>PO BOX 49 WADLEY, AL 36276 | N/A | 8/12/2008 |
| WADLEY PARKS & RECREATION<br>4354 CO RD 33 WADLEY, AL 36276 | N/A | 6/6/2008 |

**8. Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION<br>AND VALUE OF<br>PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF<br>LOSS WAS COVERED IN WHOLE OR IN PART<br>BY INSURANCE, GIVE PARTICULARS | DATE OF<br>LOSS |
|---|---|---|
| INSURANCE LOSS -<br>PRODUCT LIABILITY<br>$402.00 | COVERATE: CAU CARRIER: POLICY: ASJZ91442544018,<br>LOSS ID: AB-310-033597-9 CLAIMANT: RAY HANSON<br>STATUS: CLOSED | 8/27/2008 |
| INSURANCE LOSS - AUTO<br>$777.00 | CLAIMS NOT REIMBURSED BY INSURANCE | 12/12/2008 |
| THEFT & VANDALISM AT<br>PINSON LOCATION<br>$10,000.00 | CLAIMS NOT REIMBURSED BY INSURANCE | 5/4/2008 |
| INSURANCE LOSS -<br>PRODUCT LIABILITY<br>$25,000.00 | COVERATE: GL CARRIER POLICY: GPP0008069 LOSS ID:<br>2318-50221: CLAIMANT: FRANK TALIERE STATUS: OPEN | 6/7/2006 |
| INSURANCE LOSS - AUTO<br>$402.00 | CLAIMS NOT REIMBURSED BY INSURANCE | 8/27/2008 |
| INSURANCE LOSS -<br>PRODUCT LIABILITY<br>$777.00 | COVERATE: CAU CARRIER: POLICY: ASJZ91442544018<br>LOSS ID: 12122008: CLAIMANT: TERRY GANN STATUS:<br>CLOSED | 12/12/2008 |
| INSURANCE LOSS -<br>PRODUCT LIABILITY<br>$25,000.00 | CLAIMS NOT REIMBURSED BY INSURANCE | 6/7/2006 |
| INSURANCE LOSS - THEFT<br>AND VANDALISM OF<br>PINSON FACILITY<br>$10,000.00 | CLAIMS NOT REIMBURSED BY INSURANCE | 5/4/2009 |
| WORKMANS<br>COMPENSATION<br>$160,575.00 | CLAIMS NOT REIMBURSED BY INSURANCE | VARIOUS DATES |

**9. Payments related to debt counseling or bankruptcy**

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| DRINKER BIDDLE & REATH LLP* 500 CAMPUS DRIVE FLORHAM PARK, NJ 07932-1047 | 3/26/2009 MEADOWCRAFT, INC. | $100,000.00 |
| GETZLER HENRICH & ASSOCIATES LLC 295 MADISON AVENUE, 20TH FLOOR NEW YORK, NY 10017 | VARIOUS DATES MEADOWCRAFT, INC. | $301,381.87 |
| MEMORY & DAY P. O. BOX 4054 MONTGOMERY, AL 36103 | ON OR ABOUT 3/15/2009 SAMUEL BLOUNT | $10,000.00 |
| NIXON PEABODY LLP 100 SUMMER STREET BOSTON, MA 02110-2131 | ON OR ABOUT 3/15/2009 SAMUEL BLOUNT | $50,000.00 |
| (*RETAINER PAID DURING THE GAP PERIOD) | | |

**10. Other transfers**

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| WOODSIDE AGENCY SERVICES, LLC IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT, TOGETHER WITH ITS SUCCESSORS AND ASSIGNS IN SUCH CAPACITY), WOODSIDE FUNDING PARTNERS I, L.P., DEUTSCHE BANK AG, CAYMAN ISLAND AND REGIONS BANK 25 MALL ROAD ATTENTION: BRENT CROSSMAN BURLINGTON, MA 01803 HOLDERS OF THE WOODSIDE PROMISSORY NOTES | 4/4/2008 | PAID $300,000.00 CASH PURSUANT TO THE TERMS OF THE PROMISSORY NOTE AND THAT NOTE WAS THEN PAID IN FULL. |
| WEBSTER BUSINESS CREDIT CORPORATION AS LENDER 360 LEXINGTON AVENUE NEW YORK, NY 10017 LENDER | 8/29/2007 | PRIMARY LIENS ON ALL ASSETS OF THE COMPANY IN A FINANCING TRANSACTION IN EXCHANGE FOR A CREDIT LINE OF $ 68 MILLION AND A $ 12 MILLION TERM LOAN. THIS FINANCING REPLACED THE BANK FINANCING FROM THE EXIT OF THE PRIOR BANKRUPTCY IN 2003. |

| WOODSIDE AGENCY SERVICES, LLC IN ITS CAPACITY AS ADMINISTRATIVE AGENT UNDER THAT CERTAIN CREDIT AGREEMENT, TOGETHER WITH ITS SUCCESSORS AND ASSIGNS IN SUCH CAPACITY), WOODSIDE FUNDING PARTNERS I, L.P., DEUTSCHE BANK AG, CAYMAN ISLAND AND REGIONS BANK 25 MALL ROAD ATTENTION: BRENT CROSSMAN BURLINGTON, MA 01803 HOLDER OF WARRANTS AND TERM LENDER RESTRUCTURE NOTE | 8/23/2007 | AS A RESULT OF A DISPUTE BETWEEN HOLDERS OF WARRANTS AND THE DEBTOR, THE WARRANTS WERE EXCHANGED FOR A $300,000 PROMISSORY NOTE BACKED BY A $310,000 LETTER OF CREDIT AND PAYMENT OF CERTAIN FEES. |
|---|---|---|

---

None ☑    b.    List all other property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OR TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

---

**11. Closed financial accounts**

None ☑    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

---

**12. Safe deposit boxes**

None ☑    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

---

**13. Setoffs**

None ☑    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

---

**14. Property held for another person**

None ☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

| | | |
|---|---|---|
| AMW, LLC<br>119 EUCLID<br>C/O MR. ALAN SMITH<br>BIRMINGHAM, TX 35213 | STEEL TUBING AND PIPE VALUED<br>AT APPROXIMATELY $200,000.00 | WADLEY, ALABAMA<br>FACITILY |
| CCC STEEL GMBH & CO. KG<br>SIX LANDMARK SQUARE<br>C/O COUTINHO CARO<br>STAMFORD, CT 6901 | STEEL WIRE RODS VALUED AT<br>APPROXIMATELY $600,000.00 | WADLEY, ALABAMA<br>FACITILY |
| NEW METALS, INC.<br>5823 NORTHGATE, PMB 2032<br>C/O MR. GERARDO RUIZ<br>LAREDO, TX 78041-2697 | EXPANDED METAL, PERFORATED<br>PRODUCTS AND FORGINGS<br>VALUED AT APPROXIMTELY<br>$1,100,000.00 | WADLEY, ALABAMA<br>FACITILY |
| OUTDOOR EXPERIENCE, INC.<br>9960 S. W. CICERO LANE<br>C/O MR. WILLIAM I. ECHOLS<br>PORT ST. LUCIE, FL 35986 | FINISHED GOODS<br>MANUFACTURED BY<br>MEADOWCRAFT.  THE STANDARD<br>COST OF  CURRENT YEAR<br>PRODUCT IS APPROXIMATELY<br>$1,000,000.00 AND THE STANDARD<br>COST OF PRODUCT THAT IS PRIOR<br>YEAR MODELS OR OLDER IS<br>APPROXIMTELY $2,500,000.00 AND<br>THE FAIR MARKET VALUE IS<br>UNKNOWN. | 4700 PINSON VALLEY<br>PARKWAY, WAREHOUSE C,<br>BIRMINGHAM, AL 35215 |
| PPG INDUSRIES, INC.<br>ONE PPG PLACE<br>PITTSBURGH, PA 15272 | COATINGS OF UNKNOWN VALUE | WADLEY, ALABAMA<br>FACITILY |

---

**15. Prior address of debtor**

None ☐

If the debtor has moved within the three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 1401 BAY AVENUE<br>BIRMINGHAM, AL  35211 | BIRMINGHAM WAREHOUSE | DECEMBER 18, 2006 THRU<br>JUNE 30, 2007 |
| 2106 CAHABA ROAD<br>BIRMINGHAM, AL 35223 | CORPORATE OFFICE | MARCH 10, 2004 THRU<br>JANUARY 25, 2005 |
| 4555 WATER AVENUE<br>SELMA, AL  36701 | SELMA WAREHOUSE | AUGUST 1, 2004 THRU<br>JULY 31, 2006 |

---

**16. Spouses and Former Spouses**

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☐    a.    List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 10/12/2007 | NPDES/SID COMPLIANCE INSPECTION REPORT  ROUTINE INSPECTION  PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 9/23/2008 | NOTICE OF VIOLATION  DEPARTMENT OF CONSERVATION AND NATURAL RESOURCES ALLEGED DISCHARGE.  PERMIT #:NONE |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 06/17/2004 | COMPLIANCE SAMPLING INSPECTION REPORT  ROUTINE INSPECTION  PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 2/26/2007 | COMPLIANCE EVALUATION INSPECTION REPORT  INSPECTION - CLOGGED SEWER LINE  PERMIT #:NPDES - ALG-12-0354 & IU 34-56-00082 |

| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 12/4/2006 | CLEAN AIR ACT COMPLIANCE ORDER

COMPLIANCE CERTIFICATION SENT TO ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT, BUT INADVERTENTLY NOT TO EPA. RESPONDED AND SENT TO EPA

PERMIT #:SECTION 114(A) (3) OF THE ACT, 42 U.S.C. 7414 (A) (3) AND 40 C.F.R. 70.6 |
|---|---|---|---|
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 9/16/2005 | COMPLIANCE SAMPLING INSPECTION REPORT

ROUTINE INSPECTION

PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 05/11/2005 | COMPLIANCE SAMPLING INSPECTION REPORT

ROUTINE INSPECTION

PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 01/07/2005 | COMPLIANCE SAMPLING INSPECTION REPORT

ROUTINE INSPECTION

PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 1/18/2008 | COMPLAINT

ALLEGED RELEASING UNAUTHORIZED PROCESS WATER

PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 8/18/2008 | NOTICE OF VIOLATION

CONCERNING SEVERAL DAILY MINIMUM AND MAXIMUM, MONITORING FREQUENCY AND SLUG CONTROL PLAN.

PERMIT #:IU 34-56-00082 |

None ☐    b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENT UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 8/23/2007 | NON-COMPLIANCE NOTIFICATION FORM<br><br>NOTIFICATION BY COMPANY - EXCEEDED DAILY MAXIMUM OF PH ON 05/16/2007<br><br>PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 01/24/2005 | NON-COMPLIANCE NOTIFICATION FORM<br><br>NOTIFICATION BY COMPANY - LOW PH ON 12/01 AND 12/29/2004<br><br>PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 11/2004 | NON-COMPLIANCE NOTIFICATION FORM<br><br>NOTIFICATION BY COMPANY - LOW PH ON 10/13 AND 10/27/2004<br><br>PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 11/2/2007 | NON-COMPLIANCE NOTIFICATION FORM<br><br>NOTIFICATION BY COMPANY - EXCEEDED DAILY MAXIMUM ZINC ALLOWED - PH AND CN TESTING NOT PERFORMED ON 09/12/2007<br><br>PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 02/25/2005 | NON-COMPLIANCE NOTIFICATION FORM<br><br>NOTIFICATION BY COMPANY - PH LEVEL TOO LOW ON 01/12/2005<br><br>PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 05/19/2005 | NON-COMPLIANCE NOTIFICATION FORM<br><br>NOTIFICATION BY COMPANY - PH LEVEL TOO LOW ON 04/06/2005<br><br>PERMIT #:IU 34-56-00082 |
| 134 CLAY STREET WADLEY, AL 36276 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT 1400 COLISEUM BOULEVARD MONTGOMERY, AL 36130-1463 | 06/08/2004 | COMPANY REVISED DMR'S<br><br>NOTIFICATION BY COMPANY.  REVISED INADVERTENT ERROR<br><br>PERMIT #:IU 34-56-00082 |

| 134 CLAY STREET | ALABAMA DEPARTMENT OF | 06/23/2005 | NON-COMPLIANCE |
| WADLEY, AL 36276 | ENVIRONMENTAL | | NOTIFICATION FORM |
| | MANAGEMENT | | |
| | 1400 COLISEUM BOULEVARD | | NOTIFICATION BY |
| | MONTGOMERY, AL 36130-1463 | | COMPANY - PH LEVEL |
| | | | LOW ON 05/11/2005 |
| | | | |
| | | | PERMIT #:IU 34-56-00082 |

None ☐
c.  List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENT UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |
| 10793 W. COUNTY 20 1/2 STREET SOMERTON, AZ 85350 | CONSENT ORDER: A-133-00 | CLOSED |
| 134 CLAY STREET WADLEY, AL 36276 | CONSENT ORDER: 308-0016 | CLOSED |
| 1401 MEADOWCRAFT ROAD BIRMINGHAM, AL 35215 | CONSENT ORDER: 97-117-CHW | ACTIVE |

**18. Nature, location and name of business**

None ☐
a   If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case. If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the six years immediately preceding the commencement of this case. If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the six years immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR INDIVIDUAL TAXPAYER ID NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| MEADOWCRAFT (UK) LTD | | UNIT 10 QUEDGELEY TRADING ESTATE EAST HARESFIELD GLOS GL 10 3 EX , UNITED KINGDOM | INCORPOARTED ON MARCH 2, 1998 AND DISSOLVED ON SEPTEMBER 10, 2007 | SALES SUBSIDIARY |

| | | |
|---|---|---|
| MEADOWCRAFT DE MEXICO, S.A. DE C.V. | CALZ. CONST. Y R. TEHU SAN LUIS, R.C. SONORA, MEXICO 83420 | INCORPORATED ON SEPTEMBER 12, 1997 AND THE ANY REMAINING ASSETS WERE TRANSFERRED TO DEBTOR'S TERM LENDER AS PART OF THE SECOND AMENDED AND RESTATED PLAN OF REORGANIZATION FROM THE 2002 BANKRUPTCY THAT WAS CONFIRMED ON AUGST 21, 2003 AND THE SHARES WERE SOLD TO COMPANIA SYM, S.A. DEC.V ON JULY 30, 2004. | MANUFACUTURING OPERATION |
| MEADOWCRAFT FRANCE SARL | 321 321 RUE MAURICE CAULLERY DOUAI, FRANCE 59500 | INCORPORATED ON NOVEMBER 11, 1999 AND INACTIVE SINCE AUGUST, 1, 2004 | SALES SUBSIDIARY |

| None ☑ | b | Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101. |
|---|---|---|

NAME                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within the six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

| None ☐ | a. | List all bookkeepers and accountants who within the six years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor. |
|---|---|---|

| NAME AND ADDRESS | DATE SERVICES RENDERED |
|---|---|
| ALROTH, TIM 1320 OWENS RD. AUBURN, AL 36830 | 11/29/2006- 6/20/2008 |
| GADDY, SUSAN 12061 RIVER ROAD SELMA, AL 36703 | 2/21/2000- PRESENT |
| HARRISON, CHRIS 2591 BENT CREEK ROAD AUBURN, 36830 | 8/4/2008- 11/21/2008 |
| MARKLE, WALTER 601 CARPENTER WAY AUBURN, AL 36830 | 1/25/2007- PRESENT |

MAYNOR, LARRY                                  5/6/2003- 3/06/2009
2017 BROOK HIGHLAND RIDGE
BIRMINGHAM, AL 35124

MOORE, BRANDON                                 8/14/2006- PRESENT
9621 MEADOW RIDGE PWKY
KIMBERLY, AL 35091

RICE, CHRIS                                     10/1/2007- 4/04/2008
317 HALF MOON BEND
BIRMINGHAM, AL 35206

TAWBUSH, TIM                                    11/13/2006- 11/13/2007
2461 HERITAGE TRACE
SOUTHSIDE, AL 35907

---

| None ☐ | b. | List all firms or individuals who within the two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor. |

| NAME | ADDRESS | DATE SERVICES RENDERED |
|---|---|---|
| WARREN, AVERET, KIMBROUGH & MARINO, LLC | 2500 ACTON ROAD BIRMINGHAM, AL 35243 | 03/20/2007 - 05/28/2008 |

---

| None ☐ | c. | List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain. |

| NAME | ADDRESS |
|---|---|
| BRANDON MOORE | 4700 PINSON VALLEY PARKWAY BIRMINGHAM, AL 35215 |
| LARRY YORK | 151 NARROWS PARKWAY, SUITE E BIRMINGHAM, AL 35242 |
| SUSAN GADDY | 4 WEST PARK ROAD SELMA, AL 36701 |
| WALTER MARKLE | 137 CLAY STREET WADLEY, AL 36276 |

---

| None ☐ | d. | List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the two years immediately preceding the commencement of this case by the debtor. |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| ALLIANZ GROUP- EULER HERMES ACI 800 RED BROOK BOULEVARD  OWINGS MILLS, MD  21117 | 2009 AND PRIOR YEARS |
| BANK OF AMERICA 300 GALLERIA PKWY., SUITE 800, ATLANTA, GA  30339 | 2007 AND PRIOR YEARS |
| BARCLAY ASSOCIATES 166 PEARL CROFT ROAD, CHERRY HILL, NJ  08034 | 2007 AND PRIOR YEARS |
| BURDALE GROUP 300 FIRST STAMFORD PLACE STAMFORD, CT 06902 | 2009 AND PRIOR YEARS |
| CAPSTONE CAPITAL 1350 AVENUE OF THE AMERICA'S, NEW YORK, NY  10019 | 2007 AND PRIOR YEARS |
| CCC STEEL GMBH (14351) PALMAILLE 67 HAMBURG 22767 | 2009 AND PRIOR YEARS |
| CITICAPITAL COMMERCIAL CORP. 1401 WEST COMMERCIAL BLVD., SUITE 170, FT. LAUDERDALE, FL  33309 | 2007 AND PRIOR YEARS |
| CITICAPITAL COMMERCIAL CORP. 450 MAMARONECK AVE., 3RD FLOOR, HARRISON, NY  10528 | 2007 AND PRIOR YEARS |

COPELAND, FRANCO, SCREWS & GILL                2009 AND PRIOR YEARS
444 SOUTH PERRY STREET
MONTGOMERY, AL 36104

CORUS INTERNATIONAL TRADING LTD.               2009 AND PRIOR YEARS
475 N. MARTINGALE ROAD, SUITE 450
SCHAUMBURG, IL  60173

CWS POWDER COATINGS CO. L.P.(10011)            2009 AND PRIOR YEARS
360 RT. 206
FLANDERS, NJ  7836

DURKIN GROUP, LLC                              2009 AND PRIOR YEARS
1120 BLOOMFIELD AVENUE, SUITE 204
WEST CALDWELL, NJ 07007

FIBRE CRAFT DIV./ (10068)                      2009 AND PRIOR YEARS
SOUTHERN COMPONENTS, INC.
114 OLD RUNWAY ROAD
TUPELO, MS  38803-3365

GE COMMERCIAL FINANCE                          2007 AND PRIOR YEARS
299 PARK AVENUE, 3RD FLOOR, NEW YORK, NY  10171

GETZLER HENRICH & ASSOCIATES, LLC              2009 AND PRIOR YEARS
295 MADISON AVENUE, NEW YORK, NY 10017

GLEN RAVEN MILLS (10002)                       2009 AND PRIOR YEARS
RAVENWOOD INTERNATIONAL, INC.
1831 NORTH PARK AVENUE
GLEN RAVEN, NC  27217

HAHN & HESSEN LLP                              2009 AND PRIOR YEARS
488 MADISON AVENUE
NEW YORK, NY 10022

HARMON, DENNIS, BRADSHAW                       2009 AND PRIOR YEARS
P. O. BOX 241667, MONTGOMERY, AL 36124

HSBC                                           2007 AND PRIOR YEARS
425 FIFTH AVENUE, NEW YORK, NY  10018

JEMISON DEMPSEY METALS-DEPT 3137               2009 AND PRIOR YEARS
3800 COLONNADE PKWY, SUITE 250
BIRMINGHAM, AL  35243

JET CORR DBA/PRATT INDUSTRIES                  2009 AND PRIOR YEARS
1800 C SARASOTA PARKWAY
CONYERS, GA  30013

JOHN WOLFE (10700) DIV RICHLOOM FAB            2009 AND PRIOR YEARS
261 FIFTH AVENUE
NEW YORK CITY, NY  10016

JOHN WOLFE -ASIA/ DIV OF RICHLOOM              2009 AND PRIOR YEARS
261 FIFTH AVENUE
NEW YORK CITY, NY  10016

JP MORGAN CHASE                                2007 AND PRIOR YEARS
3475 PIEDMONT ROAD, 18TH FLOOR, ATLANTA,  GA  30305

KING STEEL CORPORATION                         2009 AND PRIOR YEARS
5225 E. COOK ROAD
GRAND BLANC, MI  48439

MACO TAIWAN, INC                               2009 AND PRIOR YEARS
2901 WESTCHESTER AVENUE
PURCHASE, NY  10578

MACO, INC. (10008)                             2009 AND PRIOR YEARS
2900 WESTCHESTER AVENUE
PURCHASE, NY  10577

MARBLE DIMENSIONS  (13111)
701 CONGRESS PARK DRIVE
DAYTON, OH  45459

2009 AND PRIOR YEARS

MEMORY & DAY
P.O. BOX 4054
MONTGOMERY, AL 36103

2009 AND PRIOR YEARS

NEW METALS INC.(10004)
5823 NORTHGATE PMB 2032
LAREDO, TX  78041-2697

2009 AND PRIOR YEARS

NIXON PEABODY
100 SUMMER STREET
BOSTON, MA 02110

2009 AND PRIOR YEARS

OTTERBOURG, STEINDLER, HOUSTON & ROSEN
230 PARK AVENUE
NEW YORK, NY 10169

2009 AND PRIOR YEARS

PCA-MIDLAND CORPORATION
WILLIE DRIVE
PEARL, MS  39208

2009 AND PRIOR YEARS

PNC BUSINESS CREDIT
600 GALLERIA PKWY., SUITE 890, ATLANTA, GA  30339

2007 AND PRIOR YEARS

REGIONS BANK
191 PEACHTREE ST., SUITE 3800, ATLANTA, GA  30303

2007 AND PRIOR YEARS

REGIONS BANK
P.O. BOX 11007, BIRMINGHAM, AL  35288

2007 AND PRIOR YEARS

RZB FINANCE
24 GRASSY PLAIN STREET
BETHEL, CT 06801

2009 AND PRIOR YEARS

SIEMENS FINANCIAL
170 WOOD AVENUE SOUTH, ISELIN, NJ  08830

2007 AND PRIOR YEARS

SOVERIGN BANK
6000 FAIRVIEW ROAD, SUITE 1200, CHARLOTTE, NC  28210

2007 AND PRIOR YEARS

STRATEGIC COMP
P. O. BOX 6960, METAIRIE, LA 70009

2009 AND PRIOR YEARS

TARGET CONTAINER CO. (10003)
DBA/ PRATT INDUSTIRES
4978 PERIMETER WAY
BESSEMER, AL  35021

2009 AND PRIOR YEARS

UNIVERSITY MANAGEMENT ASSOCIATES
223 SIGER STREET, SUITE 12
HACKETTSTOWN, NJ 07840

2009 AND PRIOR YEARS

WACHOVIA BANK
420 NORTH 20TH STREET, BIRMINGHAM, AL  35203

2007 AND PRIOR YEARS

WARREN, AVERET, KIMBROUGH & MARINO, LLC
2500 ACTON ROAD, BIRMINGHAM, AL 35243

2009 AND PRIOR YEARS

WEBSTER BANK
360 LEXINGTON AVE., NEW YORK, NY  10017

2007 AND PRIOR YEARS

---

**20. Inventories**

None
☐

a.   List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of
each inventory, and the dollar amount and basis of each inventory.

| | | DOLLAR AMOUNT OF INVENTORY |
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Specific cost, market or other basis) |
| DECEMBER 2007 THORUGH JANUARY 2008 | JIM ROBERTSON | $39,898,348.00 |

| DECEMBER 2006 THORUGH JANUARY 2007 | JIM ROBERTSON | $39,145,129.00 |
|---|---|---|

---

None ☐  b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY

NAME AND ADDRESSES OF
CUSTODIAN OF INVENTORY RECORDS

DECEMBER 2007 THORUGH JANUARY 2008
DECEMBER 2006 THORUGH JANUARY 2007

BRANDON MOORE
4700 PINSON VALLEY PARKWAY
BIRMINGHAM, AL 35215

LARRY YORK
151 NARROWS PARKWAY, SUITE E
BIRMINGHAM, AL 35242

SUSAN GADDY
4 WEST PARK ROAD
SELMA, AL 36701

WALTER MARKLE
137 CLAY STREET
WADLEY, AL 36276

---

**21. Current Partners, Officers, Directors and Shareholders**

None ☑  a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

---

None ☐  b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| CAMP, JERRY C.<br>120 SOUTHLEDGE<br>BIRMINGHAM, AL 35242 | EQUITY HOLDER | 10% |
| MARY M. BLOUNT<br>151 NARROWS PARKWAY, SUITE D<br>BIRMINGHAM, AL 35242 | EQUITY HOLDER | 5% |
| MARY M. BLOUNT AS UTMA CUSTODIAN FOR SAMUEL R. BLOUNT, JR., DANIEL BLOUND AND MILDRED V. BLOUNT<br>151 NARROWS PARKWAY, SUITE D<br>BIRMINGHAM, AL 35242 | EQUITY HOLDER | 15% (5%EACH) |
| SAMUEL R. BLOUNT<br>151 NARROWS PARKWAY, SUITE D<br>BIRMINGHAM, AL 35242 | DIRECTOR, CHAIRMAN & CEO | 70% |
| YORK, LARRY<br>151 NARROWS PARKWAY, SUITE D<br>BIRMINGHAM, AL 35242 | VICE PRESIDENT ADMNISTRATION/HR AND ASSISTANT SECRETARY | 0% |

---

**22. Former partners, officers, directors and shareholders**

None ☑  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

NAME          ADDRESS          DATE OF WITHDRAWAL

b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one
year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| CAMP, JERRY C.<br>120 SOUTHLEDGE<br>BIRMINGHAM, AL 35242 | DIRECTOR AND PRESIDENT AND<br>CHIEF OPERATING OFFICER | 3/6/2009 |
| MAYNOR, LARRY<br>2017 BROOK HIGHLAND RIDGE<br>BIRMINGHAM, AL 35124 | VICE PRESIDENT FINANCE, CHIEF<br>FINANCIAL OFFICER,<br>TREASURER AND SECRETARY. | 3/6/2009 |

**23. Withdrawals from a partnership or distributions by a corporation**

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including
compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year
immediately preceding the commencement of this case.

| NAME & ADDRESS OF<br>RECIPIENT, RELATIONSHIP<br>TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY OR<br>DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|
| SAMUEL R.  BLOUNT<br>CHAIRMAN & CEO, DIRECTOR, & 70%<br>SHAREHOLDER<br>151 NARROWS PARKWAY, SUITE D<br>BIRMINGHAM, AL 35242 | SALARY PAID BI-MONTHLY<br>FROM MARCH 20, 2008 THROUGH<br>MARCH 19, 2009 | $511,213.71 |
|  | USE OF A SILVERADO | UNKNOWN |
| MARY BLOUNT- 10% SHAREHOLDER<br>AND UTMA CUSTODIAN FOR  SAMUEL R.<br>BLOUNT, JR.<br>DANIEL BLOUNT AND MILDRED V.<br>BLOUNT WHO ARE 5% SHAREHOLDERS<br>EACH.<br>151 NARROWS PARKWAY, SUITE D<br>BIRMINGHAM, AL 35242 | SINCE APPROXIMATELY<br>FEBRUARY 27, 2009 | UNKNOWN |
|  | USE OF A RANGE ROVER | UNKNOWN |
| LARRY YORK<br>VICE PRESIDENT ADMINISTRATION/HR<br>AND ASSISTANT SECRETARY<br>957 FIELDSTOWN ROAD<br>GARDENDALE, AL 35071 | SALARY PAID BI-MONTHLY<br>FROM MARCH 20, 2008 THROUGH<br>MARCH 19, 2008 | $224,940.03 |
| JERRY C. CAMP, JR.<br>FORMER PRESIDENT & COO AND FORMER<br>DIRECTOR AND CURRENT 10%<br>SHAREHOLDER<br>120 SOUTHLEDGE<br>BIRMINGHAM, AL 35242 | SALARY AND SPECIAL EARNINGS<br>PAID BI-MONTHLY FROM MARCH<br>20, 2008 THROUGH FEBRUARY 27,<br>2009 | $733,990.18 |
|  | USE OF A RANGE ROVER | UNKNOWN |

LARRY MAYNOR
VICE PRESIDENT FINANCE, CHIEF
FINANCIAL OFFICER, TREASURER AND
SECRETARY.
2017 BROOK HIGHLAND RIDGE
BIRMINGHAM, AL 35124

SALARY PAID BI-MONTHLY          $205,964.52
FROM MARCH 20, 2008 THROUGH
FEBRUARY 27, 2009  AND USE OF
A HUMMER

---

**24. Tax Consolidation Group**

None ☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the six-year period immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION          TAXPAYER INDENTIFICATION NUMBER (EIN)

---

**25. Pension Funds**

None ☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the six-year period immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER INDENTIFICATION NUMBER (EIN) |
| --- | --- |
| MEADOWCRAFT, INC. NON-PRODUCTION EMPLOYEES 401(K) RETIREMENT PLAN | 63-0891252 |
| RETAIL WHOLESALE DEPARTMENT STORE UNION (RWDSU) | 63-0708442 |
| UNITED STEEL WORKER'S AMERICA (USWA) PENSION PLAN | 63-0891252 |

[If completed by an individual or individual and spouse]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date _____     Signature _____
                           of Debtor

Date _____     Signature _____
                           of Joint Debtor


* * * * * * * * * * * * * * * *


[If completed on behalf of a partnership or corporation]

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information, and belief.

Date   6 /1/2009     Signature /s/ _____

                     Tyler Mayoras
                     [Print or type name of individual signing on behalf of debtor.]

                     Chief Restructuring Officer
                     [Indicate position or relationship to debtor]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ADP, INC.<br>5800 WINDWARD PARKWAY, MS -A205<br>ALPHRETTA, GA  30005 | 9075 | 02/19/2009 | $5,039.04 |
| | 9179 | 03/02/2009 | $5,193.67 |
| | | | **$10,232.71** |
| AIR LIQUIDE AMERICA L.P.<br>PO BOX 200269<br>HOUSTON, TX | 8507 | 01/07/2009 | $38,744.84 |
| | 8756 | 01/29/2009 | $16,769.01 |
| | 8832 | 02/05/2009 | $16,876.88 |
| | 9040 | 02/18/2009 | $1,895.85 |
| | | | **$74,286.58** |
| AIRGAS SOUTH, INC.<br>40591 US HWY 280<br>SYLACAUGA,, AL  30353 | 8466 | 01/06/2009 | $17,968.99 |
| | 8519 | 01/09/2009 | $2,627.31 |
| | 8944 | 02/11/2009 | $2,725.51 |
| | 9133 | 02/24/2009 | $4,672.98 |
| | | | **$27,994.79** |
| ALABAMA GAS CORPORATION<br>20 - 20TH STREET SOUTH<br>BIRMINGHAM, AL  35295 | 8567 | 01/20/2009 | $5,523.73 |
| | 8797 | 02/02/2009 | $12,306.46 |
| | | | **$17,830.19** |
| ALABAMA POWER COMPANY<br>PO BOX  242<br>BIRMINGHAM, AL  35292 | 8568 | 01/20/2009 | $6,387.28 |
| | 8751 | 01/29/2009 | $629.87 |
| | 8850 | 02/06/2009 | $52,632.00 |
| | 8982 | 02/13/2009 | $53,670.79 |
| | | | **$113,319.94** |
| AMERICAN EXPRESS TRS TMS DEPOS<br> ACCT 3782-989599-71007 (LM)<br>PO BOX 297879<br>FT. LAUDERDALE, FL | WIRE | 01/14/2009 | $34,551.63 |
| | | | **$34,551.63** |
| AMERITOOL, INC. (10134)<br>2705 ARTIE ST., #42<br>HUNTSVILLE, AL  35805 | 8444 | 12/30/2008 | $5,619.51 |
| | | | **$5,619.51** |
| AMPRO CUSTOM MOLDING, LLC<br>318 PAPPY DUNN BLVD.<br>ANNISTON, AL  36205 | 8726 | 01/26/2009 | $22,444.00 |
| | 8753 | 01/29/2009 | $1,647.11 |
| | 8900 | 02/09/2009 | $3,350.00 |
| | 9033 | 02/17/2009 | $2,589.30 |
| | 9049 | 02/18/2009 | $661.38 |
| | | | **$30,691.79** |
| AMW, LLC<br>119 EUCLID<br>BIRMINGHAM, AL  35213 | 8407 | 12/22/2008 | $20,000.00 |
| | 8428 | 12/29/2008 | $20,000.00 |
| | 8595 | 01/23/2009 | $76,437.24 |
| | 8809 | 02/04/2009 | $43,657.86 |
| | 8897 | 02/09/2009 | $86,345.35 |
| | 9017 | 02/16/2009 | $61,423.75 |
| | 9081 | 02/20/2009 | $127,268.20 |
| | 9174 | 03/02/2009 | $73,899.53 |
| | 9214 | 03/10/2009 | $208,993.56 |
| | | | **$718,025.49** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| ARTICULOS METALICOS DE CADEREY GONZALITOS NO. 1419 PTE CADEREYTA JIMENEZ,N.L. MEXICO | WIRE | 02/05/2009 | $20,374.87 |
| | WIRE | 02/20/2009 | $14,850.82 |
| | WIRE | 02/27/2009 | $15,000.00 |
| | | | **$50,225.69** |
| ASSOCIATED PACKAGING INC 4365 INDUSTRIAL ACCESS ROAD DOUGLASVILLE, GA  30134 | 8474 | 01/06/2009 | $7,549.80 |
| | | | **$7,549.80** |
| AT & T PO BOX 9004 CAROL STREAM, IL  60197 | 8980 | 02/12/2009 | $7,138.22 |
| | 9152 | 02/24/2009 | $6,668.75 |
| | | | **$13,806.97** |
| BAKER,DONELSON,BEARMAN,CALDWEL 420 TWENTIETH STREET, NORTH-STE BIRMINGHAM, AL  35203 | 8883 | 02/06/2009 | $4,263.36 |
| | 9101 | 02/20/2009 | $1,339.67 |
| | | | **$5,603.03** |
| BENTCO PALLET & CRATE, LLC PO BOX 750 EASTABOGA, AL  36260 | 8743 | 01/28/2009 | $13,725.00 |
| | 8790 | 02/02/2009 | $8,400.00 |
| | 9041 | 02/18/2009 | $8,496.00 |
| | 9197 | 03/04/2009 | $8,400.00 |
| | | | **$39,021.00** |
| BLOOMING LANDS ROOM 301, NO. 13 HECHUAN ROAD QINGDAO  266100 CHINA | WIRE | 01/20/2009 | $49,918.00 |
| | WIRE | 02/04/2009 | $104,911.00 |
| | WIRE | 02/25/2009 | $52,416.00 |
| | | | **$207,245.00** |
| BLUE CROSS BLUE SHIELD(10259) PO BOX 360037 BIRMINGHAM, AL | 8441 | 12/30/2008 | $108,310.00 |
| | | | **$108,310.00** |
| C & C MANUFACTURING 270 1ST. AVE SOUTH MUNFORD, AL  36268 | 8426 | 12/29/2008 | $9,268.72 |
| | 8482 | 01/06/2009 | $14,478.00 |
| | 8800 | 02/03/2009 | $10,484.40 |
| | 9042 | 02/18/2009 | $7,257.37 |
| | 9184 | 03/03/2009 | $15,117.72 |
| | | | **$56,606.21** |
| CAPGEMINI US, LLC 98836 COLLECTION CENTER DRIVE CHICAGO, IL  60693 | 8589 | 01/21/2009 | $11,586.00 |
| | 8731 | 01/26/2009 | $11,586.00 |
| | | | **$23,172.00** |
| CASUAL RESOURCES,LLC 301 OLD FARMS ROAD SOUTH GLASTONBURY, CT  6073 | 8855 | 02/06/2009 | $8,699.14 |
| | | | **$8,699.14** |
| CATALYST GROUP (TCG/SE) PO BOX 540 PAWLEYS ISLAND, SC  29585 | 8829 | 02/04/2009 | $30,416.81 |
| | | | **$30,416.81** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| CCC STEEL | WIRE | 12/30/2008 | $43,854.12 |
| PALMAILLE 67 | WIRE | 02/05/2009 | $80,140.00 |
| HAMBURG  22767 | WIRE | 02/06/2009 | $41,290.61 |
| GERMANY | WIRE | 02/12/2009 | $81,433.39 |
|  | WIRE | 02/12/2009 | $40,000.00 |
|  | WIRE | 02/20/2009 | $121,504.29 |
|  | WIRE | 02/27/2009 | $120,000.00 |
|  | WIRE | 03/11/2009 | $170,363.44 |
|  |  |  | **$698,585.85** |
| CMA SOURCING | 8887 | 02/06/2009 | $10,000.00 |
| 2226 WINDERMERE WAY | 8985 | 02/13/2009 | $10,000.00 |
| POWDER SPRING, GA  30127 | 9144 | 02/24/2009 | $10,000.00 |
|  |  |  | **$30,000.00** |
| CONFER FRANGRANT CO | WIRE | 02/03/2009 | $152,565.54 |
| NO. 636 HSI-PING RD. | WIRE | 02/10/2009 | $63,256.88 |
| DOULIOU CITY, YUNLIN 640 | WIRE | 02/18/2009 | $89,641.28 |
| TAIWAN | WIRE | 02/27/2009 | $35,030.00 |
|  |  |  | **$340,493.70** |
| CONTINENTAL CASUALTY CO C/O E. | 8539 | 01/15/2009 | $52,216.25 |
| 4 GLYNDON DRIVE, SUITE L |  |  | **$52,216.25** |
| BALTIMORE, MD  21136 |  |  |  |
| CON-WAY SOUTHERN EXPRESS (CWSE | 8415 | 12/23/2008 | $15,554.90 |
| PO BOX 5160 | 8515 | 01/08/2009 | $12,131.31 |
| PORTLAND, OR  97208 | 9134 | 02/24/2009 | $27,668.24 |
|  |  |  | **$55,354.45** |
| COX INSURANCE GROUP, INC. | 8443 | 12/30/2008 | $4,719.27 |
| 5170 COMMERCE CIRCLE | 8877 | 02/06/2009 | $4,226.21 |
| INDIANAPOLIS, IN  46217 |  |  | **$8,945.48** |
| CRAFTSMAN PRINTING, INC.(10095 | 8420 | 12/23/2008 | $27,120.00 |
| 120 CITATION COURT | 8807 | 02/03/2009 | $25,945.35 |
| BIRMINGHAM, AL  35209 |  |  | **$53,065.35** |
| CRAIG M WELSH | 8876 | 02/06/2009 | $5,528.87 |
| 1816 COURT NORTH DRIVE |  |  | **$5,528.87** |
| MELVILLE, NY  11747 |  |  |  |
| CREATIVE CONTRACTING RESOURCES | 8495 | 01/07/2009 | $22,473.00 |
| 152 N. RAILROAD AVE., SUITE 101 |  |  | **$22,473.00** |
| NORTHLAKE, IL  60164 |  |  |  |
| CWS POWDER COATINGS, L.P. | 8733 | 01/26/2009 | $29,581.30 |
| 2234 BRADLEY HILL ROAD EXT. BLDG | 8752 | 01/29/2009 | $11,940.00 |
| BLAUVELT, NY  10913 | 8994 | 02/13/2009 | $11,183.50 |
|  | 9086 | 02/20/2009 | $11,940.00 |
|  |  |  | **$64,644.80** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| D.S. WILSON ENTERPRISES, INC (<br>815 UNION STREET<br>SELMA, AL  36701 | 8492 | 01/07/2009 | $11,773.63 |
| | 8789 | 02/02/2009 | $7,627.94 |
| | 8843 | 02/05/2009 | $8,627.91 |
| | 8970 | 02/12/2009 | $8,730.72 |
| | 9066 | 02/19/2009 | $8,078.40 |
| | 9232 | 03/11/2009 | $3,010.00 |
| | | | **$47,848.60** |
| DESTINY CASUAL SALES, LLC<br>2017 BROOK HIGHLAND RIDGE<br>BIRMINGHAM, AL  35242 | 8858 | 02/06/2009 | $10,046.12 |
| | | | **$10,046.12** |
| DNLK ENTERPRISES LLC DBA MACO<br>2900 WESTCHESTER AVENUE<br>PURCHASE, NY  10577 | 8717 | 01/23/2009 | $1,600.00 |
| | 8757 | 01/30/2009 | $12,768.84 |
| | 8831 | 02/05/2009 | $102,826.18 |
| | WIRE | 02/19/2009 | $85,280.00 |
| | 9161 | 02/25/2009 | $5,947.78 |
| | | | **$208,422.80** |
| DONN RASEMAN<br>6309 BRECKENRIDGE DRIVE<br>KALAMAZOO, MI  49009 | 8873 | 02/06/2009 | $5,648.61 |
| | 8919 | 02/09/2009 | $122.03 |
| | | | **$5,770.64** |
| DWS INTERNATIONAL TRADING, INC<br>701 CONGRESS PARK DRIVE<br>DAYTON, OH  45459 | WIRE | 01/16/2009 | $142,907.55 |
| | WIRE | 02/20/2009 | $186,000.00 |
| | WIRE | 02/24/2009 | $186,159.00 |
| | | | **$515,066.55** |
| EAGLE LOGISTICS, INC<br>C/O AUBURN BANK<br>PO BOX 4170<br>OPELIKA, AL | 8454 | 01/05/2009 | $147,704.84 |
| | 8575 | 01/20/2009 | $74,429.60 |
| | 8798 | 02/03/2009 | $38,188.26 |
| | 9018 | 02/16/2009 | $30,836.50 |
| | 9175 | 03/02/2009 | $16,314.90 |
| | | | **$307,474.10** |
| ECHOLS ENTERPRISES, INC.<br>6012 BAYFIELD PARKWAY # 310<br>CONCORD, NC  28027 | 8859 | 02/06/2009 | $7,302.43 |
| | | | **$7,302.43** |
| EDWARD BADHAM, PHOTOGRAPHY<br>233 CAHABA VALLEY PKWY.<br>PELHAM, AL  35124 | 8889 | 02/06/2009 | $4,360.00 |
| | 8984 | 02/13/2009 | $1,350.00 |
| | | | **$5,710.00** |
| EVER RICH<br>9FL-1 25,SEC.4,NAN KING E.RD<br>TAIPEI, TA  0 | WIRE | 01/20/2009 | $14,481.43 |
| | WIRE | 02/27/2009 | $16,661.00 |
| | | | **$31,142.43** |
| EXPEDITORS INTERNATIONAL<br>4260 FRONTAGE ROAD, SUITE 300<br>ATLANTA, GA  30354 | WIRE | 12/24/2008 | $49,652.43 |
| | WIRE | 01/20/2009 | $15,188.74 |
| | WIRE | 01/27/2009 | $25,460.00 |
| | | | **$90,301.17** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| FIBRE CRAFT -DEPT 45 | 8423 | 12/29/2008 | $72,003.30 |
| PO BOX 2365 | 8453 | 01/05/2009 | $51,860.38 |
| TUPELO, MS | 8480 | 01/06/2009 | $50,523.07 |
| | 8549 | 01/16/2009 | $21,691.02 |
| | 8592 | 01/22/2009 | $62,373.22 |
| | 8754 | 01/29/2009 | $116,587.90 |
| | 8781 | 02/04/2009 | $40,460.42 |
| | 8838 | 02/05/2009 | $34,074.56 |
| | 8840 | 02/05/2009 | $86,702.43 |
| | 8971 | 02/12/2009 | $128,439.22 |
| | 9068 | 02/19/2009 | $128,534.61 |
| | 9171 | 03/02/2009 | $94,306.58 |
| | 9230 | 03/11/2009 | $188,462.43 |
| | | | **$1,076,019.14** |
| FIRST CHOICE GLOBAL MARKETING | 8823 | 02/04/2009 | $66,014.09 |
| 215 NORTH 1ST STREET | | | |
| MINNEAPOLIS, MN  55401 | | | **$66,014.09** |
| FOAM PRODUCTS, INC. | 8552 | 01/16/2009 | $14,112.54 |
| PO BOX 210909 | 8707 | 01/23/2009 | $23,592.63 |
| MONTGOMERY, AL | 8769 | 01/30/2009 | $9,796.88 |
| | 8845 | 02/05/2009 | $21,670.60 |
| | 8969 | 02/12/2009 | $22,832.61 |
| | 9065 | 02/19/2009 | $30,095.26 |
| | 9229 | 03/11/2009 | $40,236.59 |
| | | | **$162,337.11** |
| FORREST DUNLAP III, INC. | 8863 | 02/06/2009 | $10,604.55 |
| 10910 RIVER TERRACE | 8910 | 02/09/2009 | $906.02 |
| AUSTIN, TX  78733 | | | **$11,510.57** |
| GENERAL CHAIN & MFG.CORP(10053 | 9044 | 02/18/2009 | $6,122.08 |
| 3182 BEEKMAN STREET | | | |
| CINCINNATI, OH  45223 | | | **$6,122.08** |
| GEORGE W. WEAVER & SON, INC | 8882 | 02/06/2009 | $8,455.02 |
| NEW CUMBERLAND , PA | | | |
| | | | **$8,455.02** |
| GEORTEX INDUSTRIAL | WIRE | 02/05/2009 | $19,489.21 |
| NO.31. HSING NAN RD | WIRE | 02/27/2009 | $119,290.00 |
| HSING QUA TZU TUNG YUN LIN | | | |
| TAIWAN | | | **$138,779.21** |
| GETZLER HENRICH & ASSOCIATES | WIRE | 02/20/2009 | $50,000.00 |
| 10 S. RIVERSIDE PL.,STE 1800 | | | |
| CHICAGO, IL  60606 | | | **$50,000.00** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| GLEN RAVEN MILLS/ CIT COMMERCI | 8449 | 12/30/2008 | $69,799.86 |
| 1831 NORTH PARK AVENUE | 8490 | 01/07/2009 | $81,570.80 |
| GLEN RAVEN, NC  27217 | 8547 | 01/16/2009 | $101,169.10 |
| | 8674 | 01/23/2009 | $122,552.19 |
| | 8755 | 01/29/2009 | $59,978.52 |
| | 8922 | 02/09/2009 | $75,463.24 |
| | 9028 | 02/16/2009 | $68,452.15 |
| | 9064 | 02/19/2009 | $25,120.67 |
| | 9231 | 03/11/2009 | $97,790.80 |
| | | | **$701,897.33** |
| GOLL SALES, LTD. | 8861 | 02/06/2009 | $15,304.93 |
| 1183 RUE BAYONNE | | | |
| MANDEVILLE, LA  70471 | | | **$15,304.93** |
| GRAVES FABRICATING, INC. | 8442 | 12/30/2008 | $21,495.35 |
| 70644 HWY. 9, | | | |
| GOODWATER, AL  35072 | | | **$21,495.35** |
| GREAT AMERICAN INSURANCE COMPA | 8710 | 01/23/2009 | $11,953.53 |
|  ATTN   JOY BRADLEY | 8770 | 01/30/2009 | $30,389.79 |
| PO BOX 691516 | 9005 | 02/13/2009 | $63,465.72 |
| CINCINNATI, OH | 9164 | 02/25/2009 | $44,089.87 |
| | | | **$149,898.91** |
| GSM MARKETING GROUP | 8870 | 02/06/2009 | $13,860.68 |
| 1855 SUNLIGHT DRIVE | 8917 | 02/09/2009 | $82.10 |
| LONGMONT, CO  80501 | | | |
| | | | **$13,942.78** |
| HARMON-DENNIS-BRADSHAW, INC. | 8548 | 01/16/2009 | $46,864.40 |
| 7115 HALCYON SUMMIT DRIVE | 8771 | 01/30/2009 | $30,318.53 |
| MONTGOMERY, AL  36117 | 9088 | 02/20/2009 | $30,318.53 |
| | 9206 | 03/04/2009 | $30,318.53 |
| | | | **$137,819.99** |
| HARTMANN STUDIOS | 8895 | 02/06/2009 | $10,000.00 |
| ATLANTA, GA | | | |
| | | | **$10,000.00** |
| HEARTH & HOME/VILLAGE WEST PUB | 8888 | 02/06/2009 | $3,620.00 |
| PO BOX 1288 | 8987 | 02/13/2009 | $3,000.00 |
| LACONIA, NH | 9145 | 02/24/2009 | $3,000.00 |
| | | | **$9,620.00** |
| HECKMAN MARKETING ASSOCIATION | 8862 | 02/06/2009 | $8,022.47 |
| 8129 EAST ASTER DRIVE | 8912 | 02/09/2009 | $597.75 |
| SCOTTSDALE, AZ  85260 | | | |
| | | | **$8,620.22** |
| HI-TECH NARROW FABRICS LLC | 8736 | 01/26/2009 | $5,019.10 |
| 90 DAYTON AVENUE   BLDG 6C | 8899 | 02/09/2009 | $5,267.30 |
| PASSAIC, NJ  7055 | | | |
| | | | **$10,286.40** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| HUDSON TOOL AND DIE COMPANY(10 | 8427 | 12/29/2008 | $4,788.00 |
| 3845 N. CARNATION STREET | 8749 | 01/29/2009 | $11,540.24 |
| FRANKLIN PARK, IL  60131 | 8901 | 02/09/2009 | $16,483.80 |
| | 9019 | 02/16/2009 | $7,425.80 |
| | 9047 | 02/18/2009 | $19,016.85 |
| | | | **$59,254.69** |
| INDITAL USA | WIRE | 12/23/2008 | $43,126.56 |
| 7947 MESA DRIVE | 8741 | 01/28/2009 | $123.40 |
| HOUSTON, TX  77028 | 8808 | 02/03/2009 | $51,863.07 |
| | | | **$95,113.03** |
| INFORMS, INC | 8943 | 02/10/2009 | $4,572.00 |
| 3058-C2 LEEMAN FERRY ROAD | 9156 | 02/25/2009 | $4,500.00 |
| HUNTSVILLE, AL  35801 | | | |
| | | | **$9,072.00** |
| INOVIS (F/K/A PEREGRINE | 8852 | 02/06/2009 | $16,270.00 |
| 1277 LENOX PARK BLVD. | 8983 | 02/13/2009 | $16,270.00 |
| ATLANTA, GA  30319 | 9077 | 02/20/2009 | $9,520.00 |
| | | | **$42,060.00** |
| INTERNATIONAL BUSINESS MACHINE | 8968 | 02/12/2009 | $14,088.23 |
| 91222 COLLECTIONS CENTER DRIVE | | | |
| CHICAGO, IL  60693 | | | **$14,088.23** |
| J SUPPLY COMPANY, INC. | 8933 | 02/10/2009 | $831.81 |
| PO BOX 1890 | 8961 | 02/12/2009 | $751.27 |
| ANNISTON, AL | 9048 | 02/18/2009 | $1,634.14 |
| | 9059 | 02/19/2009 | $323.47 |
| | 9083 | 02/20/2009 | $311.90 |
| | 9135 | 02/24/2009 | $3,296.06 |
| | | | **$7,148.65** |
| JAMES F WALKER | 8875 | 02/06/2009 | $6,843.74 |
| #9 RIDGE ROAD | | | |
| LOUISVILLE, KY  40205 | | | **$6,843.74** |
| JEMISON DEMPSEY METALS-DEPT 31 | 8416 | 12/23/2008 | $30,702.85 |
| 3800 COLONNADE PKWY, SUITE 250 | 8417 | 12/23/2008 | $31,484.95 |
| BIRMINGHAM, AL  35243 | 8424 | 12/29/2008 | $33,944.68 |
| | 8451 | 12/31/2008 | $28,341.95 |
| | 8555 | 01/16/2009 | $33,755.44 |
| | 8737 | 01/27/2009 | $44,407.86 |
| | 8803 | 02/03/2009 | $83,184.56 |
| | 8940 | 02/10/2009 | $30,699.15 |
| | 8950 | 02/11/2009 | $32,985.84 |
| | 9082 | 02/20/2009 | $30,066.42 |
| | 9234 | 03/11/2009 | $177,181.69 |
| | | | **$556,755.39** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| JET CORR DBA/PRATT INDUSTRIES | 8576 | 01/20/2009 | $50,798.92 |
| 1800 C SARASOTA PARKWAY | 8728 | 01/26/2009 | $10,529.73 |
| CONYERS, GA  30013 | 8836 | 02/05/2009 | $24,776.28 |
|  | 9002 | 02/13/2009 | $7,742.63 |
|  | 9142 | 02/24/2009 | $47,194.15 |
|  |  |  | **$141,041.71** |
| JOHN DIORIO | 8469 | 01/06/2009 | $1,043.10 |
| 2570 ACTON ROAD #102 | 8967 | 02/12/2009 | $11,300.00 |
| BIRMINGHAM, AL  35243 |  |  |  |
|  |  |  | **$12,343.10** |
| JOHN WOLFE -ASIA/ DIV OF RICHL | 8930 | 02/09/2009 | $112,528.00 |
| 261 FIFTH AVENUE |  |  |  |
| NEW YORK CITY, NY  10016 |  |  | **$112,528.00** |
| JOHN WOLFE/ PAYABLE TO:BB&T FA | 8553 | 01/16/2009 | $1,921.65 |
| 261 FIFTH AVENUE | 8715 | 01/23/2009 | $3,392.00 |
| NEW YORK CITY, NY  10016 | 8772 | 01/30/2009 | $18,439.85 |
|  | 8848 | 02/05/2009 | $35,062.75 |
|  | 9063 | 02/19/2009 | $130,937.10 |
|  |  |  | **$189,753.35** |
| JULIE B. BUSH    (12981) | 8467 | 01/06/2009 | $1,602.01 |
| 4820 MARYLAND AVENUE | 8535 | 01/14/2009 | $3,208.00 |
| BIRMINGHAM, AL  35210 | 8785 | 02/02/2009 | $1,020.68 |
|  | 8953 | 02/12/2009 | $1,384.48 |
|  |  |  | **$7,215.17** |
| KEY WEST INN | 8892 | 02/06/2009 | $2,075.38 |
| 2983 HIGHWAY 431 | 8981 | 02/13/2009 | $2,017.04 |
| ROANOKE, AL  36274 | 9078 | 02/20/2009 | $2,194.09 |
|  |  |  | **$6,286.51** |
| KING STEEL CORPORATION | 8447 | 12/30/2008 | $30,611.89 |
| 5225 E. COOK ROAD | 8470 | 01/06/2009 | $32,561.89 |
| GRAND BLANC, MI  48439 | 8747 | 01/27/2009 | $32,550.06 |
|  | 8995 | 02/13/2009 | $19,086.68 |
|  | 9136 | 02/24/2009 | $45,657.91 |
|  |  |  | **$160,468.43** |
| LARRY KING, ATTORNEY FOR LEE C | 8885 | 02/06/2009 | $10,000.00 |
| BIRMINGHAM AL |  |  |  |
| BIRMINGHAM, AL |  |  | **$10,000.00** |
| LECTRA USA | 9069 | 02/19/2009 | $10,855.99 |
| 889 FRANKLIN ROAD, SE |  |  |  |
| MARIETTA, GA  30067 |  |  | **$10,855.99** |
| LINDA HOGELAND SCHLENDER (1099 | 8866 | 02/06/2009 | $22,332.90 |
| 7259 TARA DRIVE | 8907 | 02/09/2009 | $703.16 |
| VILLA RICA, GA  30180 |  |  |  |
|  |  |  | **$23,036.06** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| LITTLE PROPERTIES, LLC | 8881 | 02/06/2009 | $6,200.00 |
| 4107 PAXTON PLACE | 9090 | 02/20/2009 | $6,200.00 |
| BIRMINGHAM, AL  35242 | | | |
| | | | **$12,400.00** |
| MACO TAIWAN, INC | 8562 | 01/19/2009 | $126,802.52 |
| 640 NO. 636 HSI-PING ROAD | 8734 | 01/26/2009 | $107,920.80 |
| TOULOU, YUNLIN, TAIWAN | 8847 | 02/05/2009 | $32,873.94 |
| TAIWAN | 8975 | 02/12/2009 | $32,327.84 |
| | 9062 | 02/19/2009 | $21,082.09 |
| | | | **$321,007.19** |
| MAYNARD, COOPER & GALE, P.C. | 8403 | 12/22/2008 | $23,142.29 |
| 1901 SIXTH AVENUE, NORTH | 8884 | 02/06/2009 | $1,881.89 |
| BIRMINGHAM, AL  35203 | | | |
| | | | **$25,024.18** |
| MERCHANDISE MART L.L.C. & MTS- | 8891 | 02/06/2009 | $5,000.00 |
| 1728 PAYSPHERE CIRCLE | 8988 | 02/13/2009 | $5,000.00 |
| CHICAGO, IL  60674 | 9146 | 02/24/2009 | $5,000.00 |
| | | | **$15,000.00** |
| MICHAEL URKOWITZ | 8869 | 02/06/2009 | $11,184.80 |
| 25 MICHAEL ROAD | | | |
| HOLLAND, PA  18966 | | | **$11,184.80** |
| MID-SOUTH WIRE COMPANY | 8942 | 02/10/2009 | $22,753.46 |
| 1070 VISCO DRIVE | | | |
| NASHVILLE, TN  37210 | | | **$22,753.46** |
| MITCH PEARSON DBA/E & M PEARSO | 8871 | 02/06/2009 | $5,626.57 |
| 315 MARIE AVENUE EAST | 8918 | 02/09/2009 | $5,099.43 |
| WEST ST. PAUL, MN  55118 | | | |
| | | | **$10,726.00** |
| NEW METALS, INC. | WIRE | 12/29/2008 | $100,283.56 |
| 5823 NORTHGATE PMB 2032 | WIRE | 01/21/2009 | $48,000.00 |
| LAREDO, TX  78041 | WIRE | 01/22/2009 | $1,247.83 |
| | WIRE | 01/26/2009 | $49,367.98 |
| | WIRE | 01/27/2009 | $35,233.38 |
| | WIRE | 02/03/2009 | $80,026.48 |
| | WIRE | 02/05/2009 | $151,141.59 |
| | WIRE | 02/06/2009 | $298,285.85 |
| | WIRE | 02/11/2009 | $144,973.59 |
| | WIRE | 02/12/2009 | $87,464.93 |
| | WIRE | 02/17/2009 | $126,488.78 |
| | WIRE | 02/20/2009 | $55,691.14 |
| | WIRE | 02/23/2009 | $108,965.53 |
| | WIRE | 02/27/2009 | $203,000.00 |
| | WIRE | 03/03/2009 | $138,247.52 |
| | WIRE | 03/11/2009 | $158,367.00 |
| | | | **$1,786,785.16** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| NEWELL PAPER COMPANY | 8550 | 01/16/2009 | $5,039.46 |
| PO BOX 631 | 8972 | 02/12/2009 | $5,127.50 |
| MERIDIAN, MS | | | |
| | | | **$10,166.96** |
| NORTHERN STEEL INDUSTRIES | 8739 | 01/28/2009 | $27,972.04 |
| 17100 S. HALSTED STREET | 9012 | 02/12/2009 | $19,250.00 |
| HARVET, IL  60426 | WIRE | 03/11/2009 | $23,135.00 |
| | | | **$70,357.04** |
| NUCOR COLD FINISH WISCONSIN IN | 8494 | 01/07/2009 | $30,534.78 |
| 7200 SOUTH SIXTH ST. | | | |
| OAK CREEK, WI  53154 | | | **$30,534.78** |
| NUVOX COMMUNICATIONS | 8837 | 02/05/2009 | $16,777.53 |
| TWO NORTH MAIN STREET | | | |
| GREENVILLE, SC  29601 | | | **$16,777.53** |
| OAS HOLDING | 8821 | 02/04/2009 | $137,044.82 |
| 314 WEST SUPERIOR STREET, SUITE | WIRE | 03/03/2009 | $144,000.00 |
| DULUTH, MN  55802 | | | |
| | | | **$281,044.82** |
| OUTDOOR EXPERIENCE, INC. | 8479 | 01/06/2009 | $9,485.00 |
| 9960 SW CICERO LANE | 8481 | 01/06/2009 | $26,666.67 |
| PORT ST. LUCIE, FL  34986 | 8531 | 01/14/2009 | $9,485.00 |
| | 8746 | 01/29/2009 | $9,485.00 |
| | 9037 | 02/18/2009 | $9,485.00 |
| | | | **$64,606.67** |
| P KAUFMANN FABRICS | 8716 | 01/23/2009 | $6,054.50 |
| PO BOX 36090 | 8773 | 01/30/2009 | $482.93 |
| NEWARK, NJ | 8842 | 02/05/2009 | $2,343.80 |
| | 9061 | 02/19/2009 | $2,825.00 |
| | | | **$11,706.23** |
| PACIFIC COAST FEATHER CUSHION | 8464 | 01/06/2009 | $3,306.43 |
| 287 MAGGIE DRIVE | 9070 | 02/19/2009 | $7,776.21 |
| PONTOTOC, MS  38863 | | | |
| | | | **$11,082.64** |
| PACKAGING CREDIT COMPANY | 8421 | 12/23/2008 | $31,752.52 |
| PO BOX 532058 | 8425 | 12/29/2008 | $31,037.92 |
| ATLANTA, GA | 8496 | 01/07/2009 | $48,354.25 |
| | 8566 | 01/20/2009 | $41,889.29 |
| | 8776 | 01/30/2009 | $55,311.51 |
| | 8844 | 02/05/2009 | $29,544.84 |
| | 8974 | 02/12/2009 | $80,140.06 |
| | 8996 | 02/13/2009 | $23,070.58 |
| | 9067 | 02/19/2009 | $70,703.89 |
| | 9138 | 02/24/2009 | $16,046.94 |
| | 9153 | 02/24/2009 | $25,303.40 |
| | WIRE | 03/11/2009 | $109,629.47 |
| | | | **$562,784.67** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| PATSY TAYLOR    (11363)<br>6108 HIDDEN BROOK DRIVE<br>TRUSSVILLE, AL  35173 | 8533<br>8811 | 01/14/2009<br>02/04/2009 | $1,701.60<br>$4,076.42 |
| | | | **$5,778.02** |
| PAUL GEISEMAN<br>4620 ROSEMEAD DRIVE<br>PEORIA, IL  61614 | 8860 | 02/06/2009 | $8,283.56 |
| | | | **$8,283.56** |
| PHOENIX INTERNATIONAL FREIGHT<br>36960 EAGLE WAY<br>CHICAGO, IL  60678 | 8573<br>8937<br>9050 | 01/20/2009<br>02/10/2009<br>02/18/2009 | $75,105.97<br>$17,380.46<br>$78,191.70 |
| | | | **$170,678.13** |
| PPG CHEMFIL , INC.<br>DEPT. AT 40177<br>ATLANTA, GA  31192 | 8927<br>9139 | 02/09/2009<br>02/24/2009 | $2,612.50<br>$6,487.42 |
| | | | **$9,099.92** |
| PPG INDUSTRIES, INC.<br>ONE PPG PLACE<br>PITTSBURGH, PA  15272 | 8777<br>8926 | 01/30/2009<br>02/09/2009 | $1,250.00<br>$31,209.00 |
| | | | **$32,459.00** |
| PREMIER MANAGEMENT GROUP, LLC<br>205 BRADBERRY LANE<br>BIRMINGHAM, AL  35242 | 8541<br>8880 | 01/16/2009<br>02/06/2009 | $8,992.58<br>$8,992.58 |
| | | | **$17,985.16** |
| PREMIUM ASSIGNMENT CORP<br>ATTN:  BILL SPRINGER<br>PO BOX 3100<br>TALLAHASSEE, FL | 8505<br>8712<br>9006<br>9014 | 01/07/2009<br>01/23/2009<br>02/13/2009<br>02/13/2009 | $3,659.16<br>$3,484.91<br>$3,484.91<br>$20,374.25 |
| | | | **$31,003.23** |
| R.W.D.S.U. GROUP INSURANCE<br>PO BOX 55728<br>BIRMINGHAM, AL | 8514<br>8542<br>8827 | 01/08/2009<br>01/16/2009<br>02/04/2009 | $30,984.09<br>$76,107.66<br>$109,638.32 |
| | | | **$216,730.07** |
| R.W.D.S.U. PENSION BENEFIT<br>PO BOX 55728<br>BIRMINGHAM, AL  35255 | 9099<br>9100 | 02/20/2009<br>02/20/2009 | $15,917.40<br>$6,617.60 |
| | | | **$22,535.00** |
| REED BUSINESS INFORMATION<br>225 WYMAN STREET<br>WALTHAM, MA  2451 | 8890<br>8986<br>9147 | 02/06/2009<br>02/13/2009<br>02/24/2009 | $2,000.00<br>$2,000.00<br>$2,000.00 |
| | | | **$6,000.00** |
| RICHARD PLASTICS COMPANY<br>1024 HILLCREST DRIVE<br>LAUREL, MS  39440 | 8748<br>9021<br>9034<br>9160 | 01/29/2009<br>02/16/2009<br>02/17/2009<br>02/25/2009 | $26,537.63<br>$7,218.93<br>$5,757.01<br>$10,113.06 |
| | | | **$49,626.63** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| RING'S FORKLIFT AND BATTERY CO<br>100 GORDON COMMERCIAL DRIVE<br>LAGRANGE, GA  30240 | 9022 | 02/16/2009 | $11,080.50 |
| | | | **$11,080.50** |
| ROBERT F. DURDEN<br>1204 CAMELOT<br>LIBERTY, MO  64048 | 8865 | 02/06/2009 | $8,240.32 |
| | | | **$8,240.32** |
| RON FREIDBERG & SONS, INC.<br>5835 COOLWATER COVE<br>DALLAS, TX  75252 | 8864 | 02/06/2009 | $10,604.55 |
| | 8909 | 02/09/2009 | $906.02 |
| | | | **$11,510.57** |
| RUSSELL MACHINE COMPANY<br>302 ANNISTON STREET<br>WEAVER, AL  36277 | 8513 | 01/08/2009 | $7,910.00 |
| | 8998 | 02/13/2009 | $4,496.04 |
| | | | **$12,406.04** |
| SAVELA & ASSOCIATES INC.<br>3595 GRANDVIEW PKWY - SUITE 450<br>BIRMINGHAM, AL  35243 | 8418 | 12/23/2008 | $15,000.00 |
| | | | **$15,000.00** |
| SEARCH SOUTH, INC.<br>PO BOX 2224<br>ANNISTON, AL  36204 | 8886 | 02/06/2009 | $5,000.00 |
| | 9096 | 02/20/2009 | $5,000.00 |
| | | | **$10,000.00** |
| SERVICE, SALES & MFG., INC.<br>130 MARINA DRIVE<br>DEMOPOLIS, AL  36732 | 8438 | 12/30/2008 | $6,212.00 |
| | 8794 | 02/02/2009 | $4,500.00 |
| | | | **$10,712.00** |
| SHEI TA TEXTILE<br>7F.,NO 477,SEC 2,TIDING BLVD.<br>TAIPEI CITY  114<br>TAIWAN | WIRE | 01/20/2009 | $66,993.00 |
| | WIRE | 02/05/2009 | $10,254.83 |
| | WIRE | 02/27/2009 | $70,955.00 |
| | | | **$148,202.83** |
| SINTAI CORP PTE LTD<br>CHONG HE VILLAGE, QING XI TOWN<br>DONGGUAN CITY  523641<br>CHINA | WIRE | 02/09/2009 | $161,802.06 |
| | WIRE | 02/20/2009 | $212,000.00 |
| | | | **$373,802.06** |
| SINTAI FURNITURE COMPANY LTD<br>CHONG HE VILLAGE, QING XI TOWN<br>DONGGUAN CITY, 523641 | WIRE | 01/29/2009 | $23,520.74 * |
| | WIRE | 02/03/2009 | $11,412.04 * |
| | WIRE | 02/11/2009 | $11,336.22 * |
| | WIRE | 02/16/2009 | $11,646.88 * |
| | WIRE | 02/16/2009 | $423,239.72 * |
| | | | **$481,155.60** |
| SL ADVANCED SYSTEMS CONSULTING<br>1081 CAMBRIDGE SQUARE<br>ALPHARETTA, GA  30004 | 9015 | 02/16/2009 | $7,820.00 |
| | | | **$7,820.00** |
| SOLID SURFACE ACRYLICS LLC<br>800 WALCK ROAD<br>NORTH TONAWANDA, NY  14120 | 9195 | 03/03/2009 | $7,125.00 |
| | | | **$7,125.00** |
| SPARTECH INDUSTRIES<br>1851 N. FOX FARM ROAD<br>WARSAW, IN  46581 | 8801 | 02/03/2009 | $3,648.00 |
| | 9024 | 02/16/2009 | $3,648.00 |
| | | | **$7,296.00** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| SPRAYLAT CORPORATION | 8477 | 01/06/2009 | $11,011.00 |
| 3333 N. INTERSTATE 35 | 8577 | 01/21/2009 | $11,011.00 |
| GAINESVILLE, TX  76240 | 8999 | 02/13/2009 | $22,022.00 |
| | | | **$44,044.00** |
| STAG 11 BIRMINGHAM, LLC | 9058 | 02/19/2009 | $6,666.67 |
| 99 CHAUNCY STREET | 9076 | 02/19/2009 | $20,000.00 |
| BOSTON, MA  2111 | | | |
| | | | **$26,666.67** |
| STEIN FIBERS LTD (FREIGHT) | 8412 | 12/22/2008 | $30,408.30 |
| 4 COMPUTER DRIVE WEST | 8488 | 01/07/2009 | $30,317.22 |
| ALBANY, NY  12205 | 8820 | 02/04/2009 | $30,465.57 |
| | 9016 | 02/16/2009 | $30,391.74 |
| | 9201 | 03/04/2009 | $39,979.98 |
| | 9239 | 03/11/2009 | $29,227.02 |
| | | | **$190,789.83** |
| STRATEGIC COMP SERVICES | 8543 | 01/16/2009 | $12,304.41 |
| PO BOX 66598 | 8713 | 01/23/2009 | $9,522.82 |
| BATON ROUGE, LA | 8775 | 01/30/2009 | $3,968.09 |
| | 9162 | 02/25/2009 | $15,700.00 |
| | | | **$41,495.32** |
| SUNBURY TEXTILE MILLS | 8450 | 12/31/2008 | $30,647.25 |
| 460 BROOME STREET | | | |
| NEW YORK, NY  10013 | | | **$30,647.25** |
| SYMENTRA LIFE INSURANCE COMPAN | 8452 | 12/31/2008 | $7,643.08 |
| PO BOX 1491 | 8878 | 02/06/2009 | $7,751.67 |
| MINNEAPOLIS, MN | | | |
| | | | **$15,394.75** |
| TARGET | 9106 | 02/23/2009 | $100,000.00 |
| 1000 NICOLLET MALL/TPS 0856 | | | |
| MINNEAPOLIS, MN  55403 | | | **$100,000.00** |
| TARGET CONTAINER CORP. | 8729 | 01/26/2009 | $114,519.96 |
| PO BOX 933936 | 8835 | 02/05/2009 | $50,524.11 |
| ATLANTA, GA | 9001 | 02/13/2009 | $40,869.03 |
| | 9143 | 02/24/2009 | $78,036.15 |
| | | | **$283,949.25** |
| TIMOTHY M. LEROY   (11334) | 8404 | 12/22/2008 | $4,112.23 |
| 151-D NARROWS PARKWAY | 8468 | 01/06/2009 | $4,112.23 |
| BIRMINGHAM, AL  35242 | 8523 | 01/12/2009 | $2,150.69 |
| | 8556 | 01/19/2009 | $4,809.32 |
| | 8782 | 02/02/2009 | $10,370.29 |
| | 8951 | 02/12/2009 | $2,816.32 |
| | 8966 | 02/12/2009 | $11,300.00 |
| | 9029 | 02/16/2009 | $1,804.49 |
| | | | **$41,475.57** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| TOWN OF WADLEY | 8472 | 01/06/2009 | $1,189.08 |
| PO BOX 9 | 8475 | 01/06/2009 | $54,188.81 |
| WADLEY, AL  36276 | 8816 | 02/04/2009 | $50,355.67 |
| | 8960 | 02/12/2009 | $2,611.75 |
| | 9003 | 02/13/2009 | $48,652.24 |
| | | | **$156,997.55** |
| TOYOTA MATERIAL HANDLING | 8530 | 01/13/2009 | $4,661.50 |
| 2816 5TH AVENUE SOUTH | 8946 | 02/11/2009 | $2,080.75 |
| IRONDALE, AL  35210 | | | |
| | | | **$6,742.25** |
| TREASURE RICH CO., LTD | WIRE | 02/04/2009 | $105,786.24 |
| NANKENG,XIN XU TOWN, | | | |
| HUI ZHOU, CH  516225 | | | **$105,786.24** |
| TRENDLER COMPONENTS, INC.(1004 | 8439 | 12/30/2008 | $23,020.00 |
| 1548 RELIABLE PARKWAY | 8572 | 01/20/2009 | $5,000.00 |
| CHICAGO, IL  60686 | | | |
| | | | **$28,020.00** |
| ULINE, INC. | 8501 | 01/07/2009 | $2,879.63 |
| 2200 S. LAKESIDE DRIVE | 8793 | 02/02/2009 | $1,460.37 |
| WAUKEGAN, IL  60085 | 9045 | 02/18/2009 | $3,265.20 |
| | | | **$7,605.20** |
| UNITERRA INTERNATIONAL CORP | WIRE | 02/11/2009 | $187,289.51 * |
| HONGYE RD/JIACHUANG RD, XIUZHOU | WIRE | 02/12/2009 | $586,771.61 * |
| JIAXING, ZHEJIANG,CHINA | WIRE | 02/13/2009 | $219,895.50 * |
| | WIRE | 02/20/2009 | $70,018.88 * |
| | | | **$1,063,975.50** |
| UNITERRA INTL CORP | WIRE | 12/29/2008 | $443,019.42 |
| HONGYE RD/JIACHUANG RD, XIUZHOU | WIRE | 02/03/2009 | $367,164.90 |
| JIAXING, ZHEJIANG,CHINA, CH  0 | WIRE | 02/10/2009 | $329,116.13 |
| | | | **$1,139,300.45** |
| VECTOR TRANSPORTATION CO. | 8524 | 01/12/2009 | $18,782.04 |
| 4141 W. MAIN ST.  SUITE 5 | 8593 | 01/22/2009 | $17,142.31 |
| TUPELO, MS  38803 | 8767 | 01/30/2009 | $8,846.40 |
| | 9004 | 02/13/2009 | $2,938.18 |
| | 9072 | 02/19/2009 | $2,153.59 |
| | | | **$49,862.52** |
| VERIZON BUSINESS | 8745 | 01/28/2009 | $7,117.58 |
| 27117 NETWORK PLACE | 8979 | 02/12/2009 | $7,068.57 |
| CHICAGO, IL  60673 | | | |
| | | | **$14,186.15** |
| VERN J. LACHOWITZER | 8867 | 02/06/2009 | $6,946.73 |
| 29 OLD POST ROAD | | | |
| LONGWOOD, FL  32779 | | | **$6,946.73** |
| WADE DOUTHIT    (12696) | 8561 | 01/19/2009 | $4,977.98 |
| 706 MORRIS BLVD. | 8952 | 02/12/2009 | $2,397.45 |
| BIRMINGHAM, AL  35209 | | | |
| | | | **$7,375.43** |

| Claimant | Check Number | Check Date | Check Amount |
|---|---|---|---|
| WASTE MANAGEMENT COMPANY OF AL | 8419 | 12/23/2008 | $8,954.37 |
| 1120 OLD HWY 20 | 8714 | 01/23/2009 | $11,610.65 |
| TUSCUMBIA, AL  35674 | 9140 | 02/24/2009 | $1,410.41 |
| | | | **$21,975.43** |
| WEDOWEE BUILDING SUPPLIES | 8497 | 01/07/2009 | $14,352.25 |
| 19085 HWY. 431 | | | |
| WEDOWEE, AL  36278 | | | **$14,352.25** |
| WHS SALES CORPORATION | 8708 | 01/23/2009 | $8,698.00 |
| 267 FIFTH AVENUE,  STE 600 FLOOR | 8779 | 01/30/2009 | $1,131.00 |
| NEW YORK, NY  10016 | 8841 | 02/05/2009 | $12,855.00 |
| | 8976 | 02/12/2009 | $2,850.00 |
| | 9060 | 02/19/2009 | $3,051.15 |
| | 9107 | 02/23/2009 | $17,917.50 |
| | | | **$46,502.65** |
| WILLIAMS METALS AND WELDING AL | 8732 | 01/26/2009 | $12,000.00 |
| 2700 19TH STREET, NORTH | 8948 | 02/11/2009 | $5,000.00 |
| BIRMINGHAM, AL  35202 | 9039 | 02/18/2009 | $5,000.00 |
| | 9163 | 02/25/2009 | $5,000.00 |
| | 9202 | 03/04/2009 | $5,000.00 |
| | | | **$32,000.00** |
| WORKFORCE SYSTEMS- PAYABLE TO: | 8532 | 01/14/2009 | $25,384.16 |
| 1515 HUFFMAN ROAD, SUITE 101 | 8636 | 01/23/2009 | $24,688.95 |
| BIRMINGHAM, AL  35215 | 8802 | 02/03/2009 | $16,507.00 |
| | 8959 | 02/12/2009 | $20,188.15 |
| | 9055 | 02/19/2009 | $13,589.50 |
| | 9227 | 03/10/2009 | $28,870.85 |
| | | | **$129,228.61** |
| **Grand Total:  142** | | | **$16,749,379.42** |

\* Note:  Target Corp. payments for its receivables with Meadowcraft were sent to this vendor via the letter of credit arrangement detailed in Schedule D for this vendor.

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| AMERICAN EXPRESS * | VENDOR | 4/10/2008 | $17,468.16 | SEE NOTE |
| | | 4/30/2008 | $36,505.20 | SEE NOTE |
| | | 6/5/2008 | $50,000.00 | SEE NOTE |
| | | 7/15/2008 | $273,915.81 | SEE NOTE |
| | | 8/13/2008 | $142,944.89 | SEE NOTE |
| | | 9/17/2008 | $131,732.53 | SEE NOTE |
| | | 10/14/2008 | $89,082.26 | SEE NOTE |
| | | 12/5/2008 | $20,000.00 | SEE NOTE |
| | | 12/15/2008 | $130,164.48 | SEE NOTE |
| | | 1/14/2009 | $34,551.63 | SEE NOTE |
| | | | **$926,364.96** | |
| CHELSEA SOCCER CLUB | CHILD'S SOCCER CLUB | 10/2/2008 | $10,000.00 | DONATION MADE IN THE NAME OF MR. & MRS. JERRY CAMP |
| | | | **$10,000.00** | |
| LARRY M. YORK | VICE PRESIDENT | 9/30/2008 | $5,882.07 | CLASS 3B NOTE PAYMENT |
| | | 12/22/2008 | $542.91 | TRAVEL TO PLANTS |
| | | | **$6,424.98** | |
| SAM BLOUNT | CHAIRMAN AND DIRECTOR | 12/5/2008 | $20,000.00 | OTHER EXPENSES |
| | | | **$20,000.00** | |

**Grand Total:  4**                                                          **$962,789.94**

* Samuel Blount, Jerry Camp, Larry Maynor and Larry York had exclusive use of a Corporate American Express Card.  Meadowcraft's practice is to pay American Express directly and so the general ledger or accounts payable systems do not contain details of charges made by these insiders."